# Exhibit 1

| | Client | Source Image | Match page URL | Match File URL | Image title | USCO Cert No. | Screenshot | Image Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| 1 | Benjamin Gorges |  | https://www.toasttab.com/mid-atlantic-seafood-hyattsville/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-41060000000000000/menu/images/item-1339f1d4-b53c-4218-91e7-f47a1430cf0e_180.jpg | Wisconsin Friday Night Fish Fry | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/63d526af79f3caa574755609/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63d526af79f3caa574755609/image-windows-screenshot |
| 2 | Benjamin Gorges |  | https://www.toasttab.com/woodward-tavern-mtp/v3/ | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-40933000000000000/menu/items/5/item-500000001366114935_1580519286.jpg?size=medium | Homemade Mozzarella Sticks | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/64f6f45ee2512c3b6375dccf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f45ee2512c3b6375dccf/image-windows-screenshot |
| 3 | Benjamin Gorges | | https://order.toasttab.com/online/woodward-tavern-mtp | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-40933000000000000/menu/items/5/item-500000001366114935_1580519286.jpg?size=medium | Homemade Mozzarella Sticks | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/64f6f45ff983db8b23e039e7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f45ff983db8b23e039e7/image-windows-screenshot |
| 4 | Benjamin Gorges | | https://order.toasttab.com/online/woodward-tavern-mtp/item-steak-tacos_47e55b8d-93c4-49b0-b09f-10525fd5c137 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-40933000000000000/menu/items/5/item-500000001366114935_1580519286.jpg?size=medium | Homemade Mozzarella Sticks | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/64f6f45f801d05e2956ea4a9/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f45f801d05e2956ea4a9/image-windows-screenshot |
| 5 | Benjamin Gorges | | https://www.toasttab.com/local/order/woodward-tavern-mtp/r-486c97d1-34c3-46ec-b7be-cdef5c896ca7/item-16-cheese-pizza_83720bef-e874-42e8-9e52-917d64773fa2 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-40933000000000000/menu/items/5/item-500000001366114935_1580519286.jpg?size=medium | Homemade Mozzarella Sticks | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/64f6f45e2512c3b6375dcd4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f45e2512c3b6375dcd4/image-windows-screenshot |
| 6 | Christina Conte Wartinbee |  | https://www.toasttab.com/local/meraki-taverna/r-efad791b-c03d-456b-a90f-19e4dfdc0f9c | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/efad791b-c03d-456b-a90f-19e4dfdc0f9c/sandwich-doner-lamb--beef-gyro-menuitem-299345-354.webp | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/62cbe8829db63c00c82cb05d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62cbe8829db63c00c82cb05d/image-windows-screenshot |
| 7 | Christina Conte Wartinbee |  | https://www.toasttab.com/mikes-food-and-spirits-9-davis-square/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-42032000000000000/menu/items/9/item-400000003661389529_1580845157_180.jpg | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/62e455e28cf50b5a5766d054/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e455e28cf50b5a5766d054/image-windows-screenshot |
| 8 | Christina Conte Wartinbee | | https://www.toasttab.com/luigis-pizza | https://s3.amazonaws.com/toasttab/restaurants/restaurant-56168000000000000/menu/items/0/item-100000018188881340_1673632931_180.jpg | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/63dd198c182c99147ab515ba/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63dd198c182c99147ab515ba/image-windows-screenshot |
| 9 | Christina Conte Wartinbee | | https://www.toasttab.com/mikes-food-and-spirits-9-davis-square/v3?utmSource=eGiftCardsTile | https://s3.amazonaws.com/toasttab/restaurants/restaurant-42032000000000000/menu/items/9/item-400000003661389529_1580845157_180.jpg | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/6409be0607b1c5f919421f04/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6409be0607b1c5f919421f04/image-windows-screenshot |
| 10 | Christina Conte Wartinbee | | https://www.toasttab.com/luigis-pizza/v3/ | https://s3.amazonaws.com/toasttab/restaurants/restaurant-56168000000000000/menu/items/0/item-100000018188881340_1673632931_180.jpg | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/6409be06738578b3f414c86a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6409be06738578b3f414c86a/image-windows-screenshot |

| 11 | Christina Conte Wartinbee |  | https://order.toasttab.com/online/sunnydayzcafe | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1462690000000000000/menu/items/3/item-800000002515314683_1686794734.jpg?size=medium | eating a homemade Greek gyro 2 | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64c016ae44174ad7d3c0ca41/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c016ae44174ad7d3c0ca41/image-windows-screenshot |
| 12 | Christina Conte Wartinbee | | https://order.toasttab.com/online/title-cairo-20-west-main-street/item-gyro-sandwich_631a4dfd-e6a1-4cc0-ba40-b8dac57ce67b | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-4458000000000000000/menu/items/0/item-400000008240923590_1606980842.jpg?size=medium | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64c016b0e94fe39d669040ed/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c016b0e94fe39d669040ed/image-windows-screenshot |
| 13 | Christina Conte Wartinbee | | https://order.toasttab.com/online/title-cairo-20-west-main-street/item-chicken-nuggets_79f6bb17-05db-438b-a70d-0e0ba3e394e4 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-4458000000000000000/menu/items/0/item-400000008240923590_1606980842.jpg?size=medium | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64c016b0e94fe39d669040ee/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c016b0e94fe39d669040ee/image-windows-screenshot |
| 14 | Christina Conte Wartinbee | | https://order.toasttab.com/online/title-cairo-20-west-main-street | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-4458000000000000000/menu/items/0/item-400000008240923590_1606980842.jpg?size=medium | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64c016b108373a8e94abf4c7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c016b108373a8e94abf4c7/image-windows-screenshot |
| 15 | Christina Conte Wartinbee | | https://order.toasttab.com/online/title-cairo-20-west-main-street/item-mousaka_7d497970-b645-4790-a529-bb6fd27d5da2 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-4458000000000000000/menu/items/0/item-400000008240923590_1606980842.jpg?size=medium | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64c016b1e94fe39d669040ef/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c016b1e94fe39d669040ef/image-windows-screenshot |
| 16 | Christina Conte Wartinbee | | https://order.toasttab.com/online/pastapanino | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1470280000000000000/menu/items/8/item-800000015509300448_1688623359.jpg?size=medium | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34de2512c3b6375db93/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34de2512c3b6375db93/image-windows-screenshot |
| 17 | Christina Conte Wartinbee | | https://order.toasttab.com/online/luigis-pizza/item-the-bears-family-dinner-chicken-murphy_0f9bd1dd-ea8f-4f9a-8e89-cbf711044e71 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-5616800000000000000/menu/items/0/item-100000018188881340_1673632931.jpg?size=medium | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34ee2512c3b6375db9c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34ee2512c3b6375db9c/image-windows-screenshot |
| 18 | Christina Conte Wartinbee | | https://www.toasttab.com/local/order/luigis-pizza/r-0c9aef4c-62b8-442e-b86f-f4b8fb77c433/item-pasta-bolognese_7f892f18-be22-4f70-a252-71069be4ae82 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-5616800000000000000/menu/items/0/item-100000018188881340_1673632931.jpg?size=medium | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34e801d05e2956ea360/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34e801d05e2956ea360/image-windows-screenshot |
| 19 | Christina Conte Wartinbee | | https://order.toasttab.com/online/luigis-pizza | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-5616800000000000000/menu/items/0/item-100000018188881340_1673632931.jpg?size=medium | Arancini Sicilian Rice Balls by Christinas Cucina | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34e91f57f717b63ecbb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34e91f57f717b63ecbb/image-windows-screenshot |
| 20 | Christina Conte Wartinbee | | https://order.toasttab.com/online/title-cairo-20-west-main-street/item-staffed-grape-leaves_ae441d77-b9b1-4a7a-bda4-857b445edb0b | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-4458000000000000000/menu/items/0/item-400000008240923590_1606980842.jpg?size=medium | handheld homemade Greek gyro sandwich in a pita | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/64f6f704e2512c3b6375e477/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f704e2512c3b6375e477/image-windows-screenshot |

| 21 | Coleen Hill |  | https://www.toasttab.com/turners-seafood-at-lyceum-hall/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-29874000000000000/menu/items/4/item-4000000049602722824_1605267123_180.jpg | Crusty French Rolls 3 | VA2359840 | | https://evidence-prod.pixsy.io/evidence/get/6209bdc7884f81004ca9f56b/image-windows-screenshot |
| 22 | Coleen Hill |  | https://www.toasttab.com/local/provincetown-ma-restaurants/dish/croissants | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/fb291f85-6642-47b2-922a-b8358b510814/savory-croissant-menuitem-68826748-351.webp | mini butter croissants 7 | VA2363351 | | https://evidence-prod.pixsy.io/evidence/get/62efd360dd707e217a89c26d/image-windows-screenshot |
| 23 | Florian Nouh |  | https://www.toasttab.com/local/reeds-southside-tavern/r-5b0ad8c5-bb92-4f85-8456-3d611afacba4 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/5b0ad8c5-bb92-4f85-8456-3d611afacba4/garden-burger-menuitem-52573515-822.webp | Veggie Burger with Cauliflower | NO | https://evidence-prod.pixsy.io/evidence/get/6365665b7816bc004f14b0df/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6365665b7816bc004f14b0df/image-windows-screenshot |
| 24 | Florian Nouh | | https://order.toasttab.com/online/toast-sales-blair-li/item-steamed-thornyhead-_5b1f7fe5-2929-4752-9a99-5a67040fdefe | https://d2s742iet3d3t1.cloudfront.net/restaurant-8000000000000000/menu/items/1/item-5740000892243229_1501805143.jpg?size=medium | Veggie Burger with Cauliflower | NO | https://evidence-prod.pixsy.io/evidence/get/64c128cb2b60cbc520e9f0c6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c128cb2b60cbc520e9f0c6/image-windows-screenshot |
| 25 | Heather Szutka |  | https://www.toasttab.com/luigis-pizza/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-56168000000000000/menu/items/1/item-10000000583167738_1_1603987325_180.png | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/61f8df32439ab202b39eb44f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/61f8df32439ab202b39eb44f/image-windows-screenshot |
| 26 | Heather Szutka | | https://www.toasttab.com/local/polisenos-pizzeria/r-4ecdaab8-d673-4992-9ac0-e54cf49e1d7c | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/4ecdaab8-d673-4992-9ac0-e54cf49e1d7c/nvd-philly-cheese-steak-menuitem-17242521-272.webp | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/63677c8265a07408550798/2c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63677c8265a0740855079982/c/image-windows-screenshot |
| 27 | Heather Szutka | | https://www.toasttab.com/local/polisenos%20milford/r-b3df42d1-c590-4d4a-a678-70a8cb336301 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/b3df42d1-c590-4d4a-a678-70a8cb336301/lg-philly-cheese-steak-menuitem-14500421-272.webp | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/63677c8365a0740855079918/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63677c8365a0740855079918/image-windows-screenshot |
| 28 | Heather Szutka |  | https://www.toasttab.com/local/trend-urban-cafe-5370-hwy-78-suite-790/r-6d6fa5c9-d778-4736-8d9a-c5752bb8d899 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/6d6fa5c9-d778-4736-8d9a-c5752bb8d899/lemonade-menuitem-17283188-213.webp | pineapple mint lemonade vertical | VA000234851 | https://evidence-prod.pixsy.io/evidence/get/63677d9f65a0740855080f08/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63677d9f65a0740855080f08/image-windows-screenshot |
| 29 | Heather Szutka | | https://www.toasttab.com/luigis-pizza | https://s3.amazonaws.com/toasttab/restaurants/restaurant-56168000000000000/menu/items/1/item-10000000583167738_1_1603987325_180.png | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/63c49fd2ce9d4139315ba2e1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c49fd2ce9d4139315ba2e1/image-windows-screenshot |
| 30 | Heather Szutka |  | https://order.toasttab.com/online/jazzy-steakburger-monroe-546-s-telegraph-rd | https://d2s742iet3d3t1.cloudfront.net/restaurant-13308100000000000/menu/items/6/item-8000000001558464636_1675121069.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64afacf15bc46c0f2034fd34/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64afacf15bc46c0f2034fd34/image-windows-screenshot |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | Heather Szutka | | https://order.toasttab.com/online/jazzy-steakburger-monroe-546-s-telegraph-rd/item-large-fries_e54ec7ed-18c1-45c9-9650-5ba44f604a14 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-13308100000000000/menu/items/6/item-800000000155846436_1675121069.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611c371ba96afbfb3bd9b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611c371ba96afbfb3bd9b/image-windows-screenshot |
| 32 | Heather Szutka | | https://order.toasttab.com/online/jazzy-steakburger-monroe-546-s-telegraph-rd/item-2-eggs-meat-and-toast_6bf1de5e-71de-4449-a379-40f64075e2c8 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-13308100000000000/menu/items/6/item-800000000155846436_1675121069.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611c33ddf92fea3590e13/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611c33ddf92fea3590e13/image-windows-screenshot |
| 33 | Heather Szutka | | https://order.toasttab.com/online/jazzy-steakburger-monroe-546-s-telegraph-rd/item-handmade-lemonade_ae5d27a9-9066-444c-99bd-49d059922862 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-13308100000000000/menu/items/6/item-800000000155846436_1675121069.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611c34677934b5a9106e4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611c34677934b5a9106e4/image-windows-screenshot |
| 34 | Heather Szutka | | https://order.toasttab.com/online/jazzy-steakburger-monroe-546-s-telegraph-rd/item-3-bacon_015f0fbf-0778-48c0-b0cb-24991d32d307 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-13308100000000000/menu/items/6/item-800000000155846436_1675121069.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611c30ec207a726a1ec66/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611c30ec207a726a1ec66/image-windows-screenshot |
| 35 | Heather Szutka |  | https://order.toasttab.com/online/dairydreamweb | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-90000000000000000/menu/items/4/item-100000000088150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611eb3d4f92fea3590ecf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611eb3d4f92fea3590ecf/image-windows-screenshot |
| 36 | Heather Szutka | | https://order.toasttab.com/online/dairydreamweb/item-xl-banana_e89cc786-4242-4098-b032-240df52fde03 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-90000000000000000/menu/items/4/item-100000000088150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611eb2958cdd537874185/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611eb2958cdd537874185/image-windows-screenshot |
| 37 | Heather Szutka | | https://www.toasttab.com/local/dairydreamweb/r-db9e1a37-fa72-4d8c-bdbf-76cd88bc2889 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-90000000000000000/menu/items/4/item-100000000088150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64d611eb2958cdd537874186/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d611eb2958cdd537874186/image-windows-screenshot |
| 38 | Heather Szutka | | https://www.toasttab.com/local/order/slice-of-brooklyn/r-fad113ca-76ec-45ef-b535-f92009a8447e | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-43426000000000000/menu/items/8/item-5740005625390158_1627314856.jpg?size=medium | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/64fba8a2fb41399bd196976f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8a2fb41399bd196976f/image-windows-screenshot |
| 39 | Heather Szutka | | https://order.toasttab.com/online/polisenos-pizzeria | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-10260000000000000/menu/items/6/item-100000000073161476_1610475735.jpg?size=medium | philly cheesesteak sandwich on plate vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/64fba8a224e4789051424bc8/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8a224e4789051424bc8/image-windows-screenshot |
| 40 | Heather Szutka |  | https://www.toasttab.com/local/baltimore-md-restaurants/dish/chicken-cheesesteaks | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/72eb4a6b-df3a-4d13-aa6b-81f7eba1c7e2/chicken-cheese-steak-with-provolone-mushrooms-and--menuitem-227021051-561.webp | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8cb24e4789051424c1e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8cb24e4789051424c1e/image-windows-screenshot |

| 41 | Heather Szutka | https://order.toasttab.com/online/olisenos.cheswold | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2326400000000000/menu/items/8/item-1000000001859626848_1610674417.jpg?size=medium | philly cheesesteak closeup vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/64fba8cce515c8486388e72c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8cce515c8486388e72c/image-windows-screenshot |
| 42 | Heather Szutka | https://order.toasttab.com/online/olisenos%20milford | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1013640000000000000/menu/images/item-d3e07da0-2fe9-42e2-b6c9-fb49b4c875fd.jpg?size=medium | philly cheesesteak closeup vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/64fba8cc80194a4a425ac1c5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8cc80194a4a425ac1c5/image-windows-screenshot |
| 43 | Heather Szutka | https://order.toasttab.com/online/sa mones-southern-cuisine-3705-e-116th-st/item-calypso-drinks_870f7e19-d6b4-42aa-a783-9bd7dbd64a70 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/0d3d25 9f-0875-434a-8c17-1d8543207edc/MenuItem/40ab4458-202c-4e31-81d3-5167e0a1bc0e.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8cdf933f2dd85daef48/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8cdf933f2dd85daef48/image-windows-screenshot |
| 44 | Heather Szutka | https://order.toasttab.com/online/sa mones-southern-cuisine-3705-e-116th-st/item-loaded-veggie-fries-wcheese_c68f5a80-016c-4ee0-aa4a-912926edf72c | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/0d3d25 9f-0875-434a-8c17-1d8543207edc/MenuItem/40ab4458-202c-4e31-81d3-5167e0a1bc0e.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8cd417cfb1eefa3f0c5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8cd417cfb1eefa3f0c5/image-windows-screenshot |
| 45 | Heather Szutka | https://order.toasttab.com/online/sa mones-southern-cuisine-3705-e-116th-st | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/0d3d25 9f-0875-434a-8c17-1d8543207edc/MenuItem/40ab4458-202c-4e31-81d3-5167e0a1bc0e.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8ce37a7338db3c47484/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8ce37a7338db3c47484/image-windows-screenshot |
| 46 | Heather Szutka | https://www.toasttab.com/local/order/dairydreamweb/r-db9e1a37-fa72-4d8c-bdbf-76cd88bc2889/item-chicken-strip_4e1509f0-1bb5-462a-9982-6edace7a8594 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-9000000000000000000/menu/items/4/item-1000000008150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8f89f5580e1e250ab0f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8f89f5580e1e250ab0f/image-windows-screenshot |
| 47 | Heather Szutka | https://www.toasttab.com/local/order/dairydreamweb/r-db9e1a37-fa72-4d8c-bdbf-76cd88bc2889/item-large-fries_1e8de530-2e55-4b62-8f49-9467c09a3ccb | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-9000000000000000000/menu/items/4/item-1000000008150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8f89f5580e1e250ab10/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8f89f5580e1e250ab10/image-windows-screenshot |
| 48 | Heather Szutka | https://www.toasttab.com/local/order/dairydreamweb/r-db9e1a37-fa72-4d8c-bdbf-76cd88bc2889/item-extra-chicken-strip-1_94c2f910-bc90-403e-a697-73807d1fda2a | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-9000000000000000000/menu/items/4/item-1000000008150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8f8b5178a5aa7602343/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8f8b5178a5aa7602343/image-windows-screenshot |
| 49 | Heather Szutka | https://www.toasttab.com/local/order/dairydreamweb/r-db9e1a37-fa72-4d8c-bdbf-76cd88bc2889 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-9000000000000000000/menu/items/4/item-1000000008150284_1585783242.jpg?size=medium | cheesesteak-style-sloppy-joes-closeup | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/64fba8f84be59b746feaac8f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64fba8f84be59b746feaac8f/image-windows-screenshot |
| 50 | Lazy Cat Enterprises Ltd. |  https://order.toasttab.com/online/los-pacos-pacheco-5872-pacheco-blvd/item-modelo-bot_fcdefb15-8d78-4980-9097-0c564af6414 8 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1355350000000000000/menu/items/2/item-8000000001183297 32_1673814091.jpg?size=medium | vegan chicken burrito bowl close | NO | https://evidence-prod.pixsy.io/evidence/get/64c26f3578b734e4d8dbd453/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c26f3578b734e4d8dbd453/image-windows-screenshot |

| 51 | Lazy Cat Enterprises Ltd. | | https://order.toasttab.com/online/los-pacos-pacheco-5872-pacheco-blvd/item-michelada-regular_7f11828e-4e37-4525-a7cc-ec510609d71e | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-135535000000000000/menu/items/2/item-800000000118329732_1673814091.jpg?size=medium | vegan chicken burrito bowl close | NO | https://evidence-prod.pixsy.io/evidence/get/64c26f3578b734e4d8dbd455/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c26f3578b734e4d8dbd455/image-windows-screenshot |
| 52 | Marco Verch | | https://www.toasttab.com/local/picostacosandcerveza-premier/r-f4bfec252f81-4199-a718-c0b38af1b0cc | https://www.toasttab.com/local/picostacosandcerveza-premier/r-f4bfec252f81-4199-a718-c0b38af1b0cc | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/63ee246d44587da496a6cebc/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63ee246d44587da496a6cebc/image-windows-screenshot |
| 53 | Meggan Hill | | https://www.toasttab.com/local/flying-embers-social-club-la/r-29973a43-c5c5-40c1-b2e7-ef35f313ab2d | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/f5b30dc3-ae2b-46d5-ace0-f5c021467726/the-rising-sun-consumer-16153406-264.webp | Beignets Culinary HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6b83/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6b83/image-windows-screenshot |
| 54 | Meggan Hill | | https://www.toasttab.com/local/burrata-house-palms-3272-motor-ave-a/r-2c7687a6-c2b6-4bb5-843a-fa3d281cfb39 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/f5b30dc3-ae2b-46d5-ace0-f5c021467726/the-rising-sun-consumer-16153406-264.webp | Beignets Culinary HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6b9d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6b9d/image-windows-screenshot |
| 55 | Meggan Hill | | https://www.toasttab.com/local/afuri-los-angeles-688-mateo-street/r-b908c0c9-b9e2-419f-baf6-94036a34e0d7 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/f5b30dc3-ae2b-46d5-ace0-f5c021467726/the-rising-sun-consumer-16153406-264.webp | Beignets Culinary HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6ba6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6ba6/image-windows-screenshot |
| 56 | Meggan Hill | | https://www.toasttab.com/local/little-bear/r-d998a0ae-8edf-4bf7-b462-b52e45e77975 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/f5b30dc3-ae2b-46d5-ace0-f5c021467726/the-rising-sun-consumer-16153406-264.webp | Beignets Culinary HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6bad/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e560acc3085356c64a6bad/image-windows-screenshot |
| 57 | Meggan Hill | | https://www.toasttab.com/local/armani-pizza-pasta/r-ce7cc1fe-2e85-42f4-8414-aae475924813 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/ce7cc1fe-2e85-42f4-8414-aae475924813/cheese-tortellini-menuitem-77951232-329.webp | Cheese Tortellini in Garlic Butter Culinary Hill 1 | 1-12552549227 | | https://evidence-prod.pixsy.io/evidence/get/6367e1264bc7db06989a7dd6/image-windows-screenshot |
| 58 | Meggan Hill | | https://www.toasttab.com/local/minneapolis-mn-restaurants/dish/tiramisu | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/c99fe0fd-0c20-4d1b-a8ac-1116ef97d440/tiramisu-menuitem-17357936-646.webp | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6367eac1be0b5309c722c939/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eac1be0b5309c722c939/image-windows-screenshot |
| 59 | Meggan Hill | | https://www.toasttab.com/local/downtown-minneapolis-restaurants/dish/tiramisu | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/c99fe0fd-0c20-4d1b-a8ac-1116ef97d440/tiramisu-menuitem-17357936-646.webp | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6367eac4be0b5309c722cb96/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eac4be0b5309c722cb96/image-windows-screenshot |
| 60 | Meggan Hill | | https://www.toasttab.com/local/minneapolis-mn-restaurants/downtown-minneapolis/dish/tiramisu | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/c99fe0fd-0c20-4d1b-a8ac-1116ef97d440/tiramisu-menuitem-17357936-646.webp | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6367eac7be0b5309c722cdd1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eac7be0b5309c722cdd1/image-windows-screenshot |

| 61 | Meggan Hill | | https://www.toasttab.com/local/hangar11/r-ce157e3d-d6c0-4d43-924c-e7d87e546af4 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/ce157e3d-d6c0-4d43-924c-e7d87e546af4/tiramisu-menuitem-39098290-585.webp | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6367eac9be0b5309c722d022/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eac9be0b5309c722d022/image-windows-screenshot |
| 62 | Meggan Hill | | https://www.toasttab.com/local/10-barrel-brewing-boise/r-22f38070-bcc2-4764-a1e6-ffbf1ab18b22 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/22f38070-bcc2-4764-a1e6-ffbf1ab18b22/shirley-temple-menuitem-77484213-399.webp | Shirley Temple Recipe Culinary Hill HR 05 | 1-12632237908 | https://evidence-prod.pixsy.io/evidence/get/6367eb747baf4e05e023cd4b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eb747baf4e05e023cd4b/image-windows-screenshot |
| 63 | Meggan Hill | | https://www.toasttab.com/local/rancho-cucamonga-ca-restaurants/dish/antipasto-salad | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/fff0eefe-8cbb-4294-b9ce-701a91c6cc85/antipasto-salad-menuitem-78080771-729.webp | Antipasto Salad Culinary Hill LR 06 | 1-12555461340 | https://evidence-prod.pixsy.io/evidence/get/6368fa96f8b6a109adf2c4a5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6368fa96f8b6a109adf2c4a5/image-windows-screenshot |
| 64 | Meggan Hill | | https://www.toasttab.com/hangar11/v3/?mode=login | https://s3.amazonaws.com/toasttab/restaurants/restaurant-1233500000000000/menu/items/1/item-200000009605108701_1604529314_180.jpg | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/63aa7de4f8342c0053d50601/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63aa7de4f8342c0053d50601/image-windows-screenshot |
| 65 | Meggan Hill | | https://www.toasttab.com/hangar11/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-1233500000000000/menu/items/1/item-200000009605108701_1604529314_180.jpg | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/63aa7de4f8342c0053d50652/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63aa7de4f8342c0053d50652/image-windows-screenshot |
| 66 | Meggan Hill | | https://order.toasttab.com/online/sugarhill-distillery/item-gerkensalat-cucumber-salad_642ae72e-64dc-4d04-9d22-8213f0b3c3e8 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-5931800000000000/menu/items/4/item-100000006116447744_1603919894.png?size=medium | Black-Forest-Cake-HR-06-Culinary Hill.jpg | 1-12552549227 | | https://evidence-prod.pixsy.io/evidence/get/64c014daf2bcc4f3f92de434/image-windows-screenshot |
| 67 | Meggan Hill | | https://order.toasttab.com/online/day-block-brewing-company/item-vegetari_77565ac6-92b1-4a18-af07-cd34e7b44f1b | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1932600000000000/menu/items/4/item-400000002408380494_1608068176.png?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64c01682f2bcc4f3f92e025d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01682f2bcc4f3f92e025d/image-windows-screenshot |
| 68 | Meggan Hill | | https://order.toasttab.com/online/day-block-brewing-company/item-sweet-potato-fries_436da14b-4068-4bc7-b1c8-ab9d383c072d | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1932600000000000/menu/items/4/item-400000002408380494_1608068176.png?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64c01682f2bcc4f3f92e0263/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01682f2bcc4f3f92e0263/image-windows-screenshot |
| 69 | Meggan Hill | | https://order.toasttab.com/online/hangar11 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1233500000000000/menu/items/1/item-200000009605108701_1604529314.png?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64c0168450c83c98e23e6bea/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0168450c83c98e23e6bea/image-windows-screenshot |
| 70 | Meggan Hill | | https://www.toasttab.com/day-block-brewing-company/v3/ | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1932600000000000/menu/items/4/item-400000002408380494_1608068176.png?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64c0168450c83c98e23e6bec/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0168450c83c98e23e6bec/image-windows-screenshot |

| # | Name | | URL | URL | Product | Number | Evidence (page-screenshot) | Evidence (image-windows-screenshot) |
|---|---|---|---|---|---|---|---|---|
| 71 | Meggan Hill | | https://order.toasttab.com/online/hangar11/item-stella_ae5b30f1-33d8-461c-9fc5-9abfcaa9db68 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-200000009605108701_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64d581cdae27eb3b07911f72/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d581cdae27eb3b07911f72/image-windows-screenshot |
| 72 | Meggan Hill | | https://order.toasttab.com/online/hangar11/item-modelo_4bb98b3b-f2fa-431e-b507-c27318f36fb2 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-200000009605108701_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/64d581cdf11330b7b588d642/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d581cdf11330b7b588d642/image-windows-screenshot |
| 73 | Meggan Hill | | https://www.toasttab.com/local/los-angeles-ca-restaurants?pg=14 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/f5b30dc3-ae2b-46d5-ace0-f5c021467726/the-rising-sun-consumer-16153406-264.webp | Beignets Culinary Hill 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/64d59f6eb596af208f504af3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d59f6eb596af208f504af3/image-windows-screenshot |
| 74 | Meggan Hill | | https://www.toasttab.com/local/order/wing-dome-kirkland-232-central-way/r-c5317d5-06cf-4d97-b065-9499c34cb966/item-side-parmesan-cheese_7d27ac02-3a30-4f47-91ce-96b028d7b0df | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-73170000000000000/menu/items/0/item-5740023594587520_1677538083.jpg?size=medium | Beignets Culinary Hill 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/64d59f6e10fa95a681625a3b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d59f6e10fa95a681625a3b/image-windows-screenshot |
| 75 | Meggan Hill | | https://www.toasttab.com/local/order/wing-dome-kirkland-232-central-way/r-c5317d5-06cf-4d97-b065-9499c34cb966/item-wing-pack-50_19f77b2c-0fbf-4049-8233-bdbd3984447a | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-73170000000000000/menu/items/0/item-5740023594587520_1677538083.jpg?size=medium | Beignets Culinary Hill 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/64d59f6eeb9c26b1e780cdd6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d59f6eeb9c26b1e780cdd6/image-windows-screenshot |
| 76 | Melissa Copeland |  | https://www.toasttab.com/sushi-1426-elm-ave/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-68645000000000000/menu/items/7/item-100000007235272207_1633979663_180.jpg | mushroom barley soup image 2 | NO | https://evidence-prod.pixsy.io/evidence/get/625a9d7f28daf8007d58fd1d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/625a9d7f28daf8007d58fd1d/image-windows-screenshot |
| 77 | Melissa Copeland |  | https://www.toasttab.com/hfc-fried-chicken-and-pizza/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-22688000000000000/menu/items/5/item-400000000187890885_1618986136_180.jpg | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/62e466bbe4cb6b5b3520db71/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62e466bbe4cb6b5b3520db71/image-windows-screenshot |
| 78 | Melissa Copeland |  | https://www.toasttab.com/local/the-banana-garden/r-8f72946a-aeb0-4c5a-8405-fcacdb19b149 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/8f72946a-aeb0-4c5a-8405-fcacdb19b149/veggie-singapore-bee-hoon-menuitem-17240659-511.webp | singapore noodles4 | NO | https://evidence-prod.pixsy.io/evidence/get/63628c746045510053691dd1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63628c746045510053691dd1/image-windows-screenshot |
| 79 | Melissa Copeland | | https://www.toasttab.com/hfc-fried-chicken-and-pizza/v3?utmSource=eGiftCardsTile | https://s3.amazonaws.com/toasttab/restaurants/restaurant-22688000000000000/menu/items/5/item-400000000187890885_1618986136_180.jpg | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2cfb1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2cfb1/image-windows-screenshot |
| 80 | Melissa Copeland | | https://www.toasttab.com/hfc-fried-chicken-and-pizza/v3#!/ | https://s3.amazonaws.com/toasttab/restaurants/restaurant-22688000000000000/menu/items/5/item-400000000187890885_1618986136_180.jpg | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2cffd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2cffd/image-windows-screenshot |

| 81 | Melissa Copeland | | https://www.toasttab.com/local/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/414a8e98-86d0-4b43-9885-a94e05d477ef/chicken-caesar-wrap-menuitem-59608825-642.webp | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2d020/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/636574af9075bc0052b2d020/image-windows-screenshot |
| 82 | Melissa Copeland | | https://www.toasttab.com/jamaica-kitchen-windsor-locks | https://s3.amazonaws.com/toasttab/restaurants/restaurant-7250900000000000000/menu/images/item-04c08ff8-3ad1-4d2d-b3ce-b1f53bef3490_180.jpg | sweet-and-sour-tofu-image | NO | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/image-windows-screenshot |
| 83 | Melissa Copeland | | https://www.toasttab.com/jamaica-kitchen-rocky-hill-781-cromwell-ave/v2/online-order#!/ | https://s3.amazonaws.com/toasttab/restaurants/restaurant-4380300000000000000/menu/images/item-3916420b-481f-46d7-be88-30535e1429d8_180.jpg | sweet-and-sour-tofu-image | NO | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/image-windows-screenshot |
| 84 | Melissa Copeland | | https://www.toasttab.com/jamaica-kitchen-rocky-hill-781-cromwell-ave/v3/ | https://s3.amazonaws.com/toasttab/restaurants/restaurant-4380300000000000000/menu/images/item-3916420b-481f-46d7-be88-30535e1429d8_180.jpg | sweet-and-sour-tofu-image | NO | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c9067b7ffcd97c3510436d/image-windows-screenshot |
| 85 | Melissa Copeland | | https://www.toasttab.com/the-banana-garden | https://s3.amazonaws.com/toasttab/restaurants/restaurant-1929500000000000000/menu/images/5/item-4000000000013585205_1592783541_180.jpg | singapore noodles4 | NO | https://evidence-prod.pixsy.io/evidence/get/63c90fc37ffcd97c35104429/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c90fc37ffcd97c35104429/image-windows-screenshot |
| 86 | Melissa Copeland | | https://www.toasttab.com/sushi-1426-elm-ave | https://s3.amazonaws.com/toasttab/restaurants/restaurant-6864500000000000000/menu/images/7/item-10000000723527207_1633979663_180.jpg | mushroom barley soup image 2 | NO | https://evidence-prod.pixsy.io/evidence/get/63c90fff92f36bc944293dd2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c90fff92f36bc944293dd2/image-windows-screenshot |
| 87 | Melissa Copeland | | https://www.toasttab.com/local/order/edicta-39-corp-104-west-state-street/r-acf36dfe-8da9-4958-835c-75a58c5d77e2 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1322670000000000000/menu/items/1/item-8000000000189602321_1673994262.jpg?size=medium | artichoke-sundried-tomato-vegan-risotto-photo-3K | NO | https://evidence-prod.pixsy.io/evidence/get/6501caadc94de860061388e5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6501caadc94de860061388e5/image-windows-screenshot |
| 88 | Melissa Copeland | | https://www.toasttab.com/local/order/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2268800000000000000/menu/items/5/item-4000000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/6501dbafaa3a0f7365b8e0f6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6501dbafaa3a0f7365b8e0f6/image-windows-screenshot |
| 89 | Melissa Copeland | | https://www.toasttab.com/local/order/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef/item-cheese-sauce-cup_60de1720-5983-404a-8e71-0cbc2a70b220 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2268800000000000000/menu/items/5/item-4000000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/6501dbafad3049bd69f115d6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6501dbafad3049bd69f115d6/image-windows-screenshot |
| 90 | Melissa Copeland | | https://www.toasttab.com/local/order/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef/item-snapple_038a0fbf-513e-4e5d-a573-4dd582788873 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2268800000000000000/menu/items/5/item-4000000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/6501dbafad3049bd69f115d7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6501dbafad3049bd69f115d7/image-windows-screenshot |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91 | Melissa Copeland | | https://order.toasttab.com/online/hfc-fried-chicken-and-pizza | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2268800000000000/menu/items/5/item-400000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/6501dbafb538ba8735bf3a8a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6501dbafb538ba8735bf3a8a/image-windows-screenshot |
| 92 | Michelle Minnaar | | https://www.toasttab.com/local/aahaindiancuisine/r-e5196dcd-01d9-4259-b75c-e739788abd72 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/e5196dcd-01d9-4259-b75c-e739788abd72/kashmiri-naan-menuitem-16833198-335.webp | panfriedkashmirinaan | NO | https://evidence-prod.pixsy.io/evidence/get/636bc772d41b980c911c7983/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/636bc772d41b980c911c7983/image-windows-screenshot |
| 93 | Renee Robley Smith | | https://www.toasttab.com/jamaican-kitchen-rocky-hill-781-cromwell-ave/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-4380300000000000/menu/items/2/item-400000004074581032_1583014345_180.jpg | How to make Jamaican Hard dough Bread | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/6229521-4fea5f0005480cc48/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6229521-4fea5f0005480cc48/image-windows-screenshot |
| 94 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-ii-800-crain-hwy-n/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-3776600000000000/menu/items/6/item-200000005320543666_1573933570_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/622952adfea5f0005480e261/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/622952adfea5f0005480e261/image-windows-screenshot |
| 95 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-park-heights-5216-park-heights-avenue/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-5951400000000000/menu/images/item-fb318e4f-21ed-47af-a62f-18d2297a6a4c_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/62470bbad3b59202d328b0a4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62470bbad3b59202d328b0a4/image-windows-screenshot |
| 96 | Renee Robley Smith | | https://www.toasttab.com/jamaican-kitchen-windsor-locks/v3 | https://s3.amazonaws.com/toasttab/restaurants/restaurant-7250900000000000/menu/images/item-310bb2ec-08d6-4bb9-a6bc-740a04fa96d2_180.jpg | How to make Jamaican Hard dough Bread | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/62470c19d3b59202d32915e3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62470c19d3b59202d32915e3/image-windows-screenshot |
| 97 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-park-heights-5216-park-heights-avenue/v3/?utmSource=eGiftCardsTile&mode=forgot | https://s3.amazonaws.com/toasttab/restaurants/restaurant-5951400000000000/menu/images/item-fb318e4f-21ed-47af-a62f-18d2297a6a4c_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f8736/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f8736/image-windows-screenshot |
| 98 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-park-heights-5216-park-heights-avenue | https://s3.amazonaws.com/toasttab/restaurants/restaurant-5951400000000000/menu/images/item-fb318e4f-21ed-47af-a62f-18d2297a6a4c_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f8737/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f8737/image-windows-screenshot |
| 99 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-park-heights-5216-park-heights-avenue/v3/?mode=login | https://s3.amazonaws.com/toasttab/restaurants/restaurant-5951400000000000/menu/images/item-fb318e4f-21ed-47af-a62f-18d2297a6a4c_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f873b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f90a4807b1c5f9190f873b/image-windows-screenshot |
| 100 | Renee Robley Smith | | https://www.toasttab.com/judys-island-grill-park-heights-5216-park-heights-avenue/v3/ | https://s3.amazonaws.com/toasttab/restaurants/restaurant-5951400000000000/menu/images/item-fb318e4f-21ed-47af-a62f-18d2297a6a4c_180.jpg | Jamaican escovitch fish | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/63f90a49738578b3f4e1aeec/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f90a49738578b3f4e1aeec/image-windows-screenshot |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101 | Sarah Trenalone |  | https://order.toasttab.com/online/u-mai-savory-hot-dogs-stonestown-3251-20th-ave | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-6727000000000000/menu/items/4/item-1000000071516440941_611633944.jpg?size=medium | strawberry lemonade small 1 | VA2363484 | https://evidence-prod.pixsy.io/evidence/get/64c01c16b2b90bc2ea3ab443/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01c16b2b90bc2ea3ab443/image-windows-screenshot |
| 102 | Sarah Trenalone | | https://order.toasttab.com/online/u-mai-savory-hot-dogs-rancho-cucamonga-store-107-8443-haven-ave-183 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-6727000000000000/menu/items/4/item-1000000071516440941_611633944.jpg?size=medium | strawberry lemonade small 1 | VA2363484 | https://evidence-prod.pixsy.io/evidence/get/64c01c17f18917ff15baef46/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01c17f18917ff15baef46/image-windows-screenshot |
| 103 | Sarah Trenalone | | https://order.toasttab.com/online/u-mai-savory-hot-dog-valley-fair-store-104-285-stevens-creek-blvd-ste-2451/item-garlic-parmesan-noodle_198bb36b-dba7-4d50-8f85-98cb90e8a5b0 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-6727000000000000/menu/items/4/item-1000000071516440941_611633944.jpg?size=medium | strawberry lemonade small 1 | VA2363484 | https://evidence-prod.pixsy.io/evidence/get/64c01c17f18917ff15baef48/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01c17f18917ff15baef48/image-windows-screenshot |
| | | | **New Matches November 2023** | | | | | |
| 104 | Benjamin Gorges |  | https://www.toasttab.com/local/chanderson-s-11851-ny-16/r-84cefa3a-d253-4229-8ffe-0c900ca4b096 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/84cefa3a-d253-4229-8ffe-0c900ca4b096/steak--mushroom-bowl-menuitem-16874289-164.webp | Blue Cheese Mushroom Pasta | VA0002345745 | https://evidence-prod.pixsy.io/evidence/get/636569959075bc0052afe4db/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/636569959075bc0052afe4db/image-windows-screenshot |
| 105 | Benjamin Gorges |  | https://order.toasttab.com/online/the-pow-wow-12650-hwy-16-w | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2966500000000000/menu/items/2/item-50000000054314492_1560987041.jpg?size=medium | How to Make Burger Patties Like a Restaurant | VA2230480 | https://evidence-prod.pixsy.io/evidence/get/6528d5ef3c0dbcf159ed6d07/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6528d5ef3c0dbcf159ed6d07/image-windows-screenshot |
| 106 | Benjamin Gorges | | https://www.toasttab.com/local/order/the-pow-wow-12650-hwy-16-w/r-be5c03ce-78fa-47b5-b960-92ffb51efee6 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2966500000000000/menu/items/2/item-50000000054314492_1560987041.jpg?size=medium | How to Make Burger Patties Like a Restaurant | VA2230480 | https://evidence-prod.pixsy.io/evidence/get/6528d5efbeabdfc986fef58b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6528d5efbeabdfc986fef58b/image-windows-screenshot |
| 107 | Benjamin Gorges | | https://www.toasttab.com/local/order/the-pow-wow-12650-hwy-16-w/r-be5c03ce-78fa-47b5-b960-92ffb51efee6/item-blt-basket_11dbc1c3-ae57-4188-946f-a8423daa1133 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2966500000000000/menu/items/2/item-50000000054314492_1560987041.jpg?size=medium | How to Make Burger Patties Like a Restaurant | VA2230480 | https://evidence-prod.pixsy.io/evidence/get/654ea75f37a9df7f3f562605/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654ea75f37a9df7f3f562605/image-windows-screenshot |
| 108 | Benjamin Gorges | | https://www.toasttab.com/local/order/the-pow-wow-12650-hwy-16-w/r-be5c03ce-78fa-47b5-b960-92ffb51efee6/item-wilson-burger-basket_3f8414a0-8f3f-4f73-8b8f-97e1d52d6913 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-2966500000000000/menu/items/2/item-50000000054314492_1560987041.jpg?size=medium | How to Make Burger Patties Like a Restaurant | VA2230480 | https://evidence-prod.pixsy.io/evidence/get/654ea7600954d536b5859f3c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654ea7600954d536b5859f3c/image-windows-screenshot |
| 109 | Dennis Littley |  | https://www.toasttab.com/local/order/birds-kitchen-1125-wahler-pl-se/r-5f95a8df-f4a5-46c4-8916-a675c59db0ff1/item-the-asis_fc151fef-8fc6-4a8f-ad17-4bd787f1e61e | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/5f95a8df-f4a5-46c4-8916-a675c59db0ff1/birds-kitchen-consumer-77387889-745.webp | Maryland Style Lump Crab Cakes | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/650cce6cbd2ca4c99a4d7938/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/650cce6cbd2ca4c99a4d7938/image-windows-screenshot |

| 110 | Dennis Littley | | https://www.toasttab.com/local/order/birds-kitchen-1125-wahler-pl-se/r-5f95a8df-f4a5-46c4-8916-a675c59dbff1/item-apple-pie_7b8280c4-e2ba-49ef-b9a0-579a14b047ea | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/5f95a8df-f4a5-46c4-8916-a675c59dbff1/birds-kitchen-consumer-77387889-745.webp | Maryland Style Lump Crab Cakes | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867a/image-windows-screenshot |
| 111 | Dennis Littley | | https://www.toasttab.com/local/order/birds-kitchen-1125-wahler-pl-se/r-5f95a8df-f4a5-46c4-8916-a675c59dbff1/item-saucey-wings_1db32574-9e98-4a4e-84b0-2679ec05fb04 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/5f95a8df-f4a5-46c4-8916-a675c59dbff1/birds-kitchen-consumer-77387889-745.webp | Maryland Style Lump Crab Cakes | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867b/image-windows-screenshot |
| 112 | Dennis Littley | | https://www.toasttab.com/local/order/birds-kitchen-1125-wahler-pl-se/r-5f95a8df-f4a5-46c4-8916-a675c59dbff1/item-ranch_ffca6526-b8d3-49f4-bba7-5698126629c8 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/5f95a8df-f4a5-46c4-8916-a675c59dbff1/birds-kitchen-consumer-77387889-745.webp | Maryland Style Lump Crab Cakes | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/650cce6dede0cba0d3c2867d/image-windows-screenshot |
| 113 | Heather Szutka | | https://order.toasttab.com/online/salmones-southern-cuisine-3705-e-116th-st/item-red-snapper-sandwich_75d7e5f5-3ccf-4d05-9dad-dfca94c608c1 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/0d3d259f-0875-434a-8c17-1d8543207edc/Menultem/40ab4458-202c-4e31-81d3-5167e0a1bc0e.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521ccc86c4e5bcbb49a0d21/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521ccc86c4e5bcbb49a0d21/image-windows-screenshot |
| 114 | Heather Szutka | | https://order.toasttab.com/online/plisenos-pizzeria/item-double-cheeseburger-platter_c7a89f18-cefc-4a00-81df-c3d375411335 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1026000000000000/menu/items/6/item-10000000007916147 6_1610475735.jpg?size=medium | philly cheesesteak closeup vertical | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/6521ccd378c3433bcf143468/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521ccd378c3433bcf143468/image-windows-screenshot |
| 115 | Heather Szutka | | https://order.toasttab.com/online/garden-kettle/item-white-chocolate-mocha-frappucino_26bcfb5b-08b5-4b98-a4df-41b0b1a13b51 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1283410000000000000/menu/items/0/item-5740021050540570_1671817339.jpg?size=medium | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521cce4f03b56e1b38c8573/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cce4f03b56e1b38c8573/image-windows-screenshot |
| 116 | Heather Szutka | | https://order.toasttab.com/online/garden-kettle | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1283410000000000000/menu/items/0/item-5740021050540570_1671817339.jpg?size=medium | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521cce56c4e5bcbb49a0d4e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cce56c4e5bcbb49a0d4e/image-windows-screenshot |
| 117 | Heather Szutka | | https://www.toasttab.com/local/mamas-pizza-pasta-15080-idlewild-rd-ste-c/r-527255c1-e03d-4a29-b215-b51f49906236 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-8015200000000000000/menu/items/7/item-6000000000001264607_1688407068.jpg?size=medium | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521cce57572e0824057db97/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cce57572e0824057db97/image-windows-screenshot |
| 118 | Heather Szutka | | https://order.toasttab.com/online/mamas-pizza-pasta-15080-idlewild-rd-ste-c | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-8015200000000000000/menu/items/7/item-6000000000001264607_1688407068.jpg?size=medium | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521cce5c10d6444a3a505f5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cce5c10d6444a3a505f5/image-windows-screenshot |
| 119 | Heather Szutka |  | https://order.toasttab.com/online/chaipeking | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1020930000000000000/menu/items/4/item-6000000002660143944_1650503515.jpg?size=medium | chicken vegetable soup bowl | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/6521cd0e0adb4387e6f6853a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd0e0adb4387e6f6853a/image-windows-screenshot |

| 120 | Heather Szutka | | https://www.toasttab.com/local/chai peking/r-1c296a94-66b1-4222-b0f3-6d714614b53d | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-10209300000000000/menu/items/4 /item-600000002660143944_1650503515.j pg?size=medium | chicken vegetable soup bowl | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/6521cd0f 9a0a076fa9dc760d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd0f 9a0a076fa9dc760d/image-windows-screenshot |
| 121 | Heather Szutka | | https://www.toasttab.com/local/ord er/chaipeking/r-1c296a94-66b1-4222-b0f3-6d714614b53d/item-hot-dog-nuggets-w-honey-mustard_6b2922bc-2efc-46dc-960a-29f7c4ab1573 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-10209300000000000/menu/items/4 /item-600000002660143944_1650503515.j pg?size=medium | chicken vegetable soup bowl | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/6521cd0f c10d6444a3a50622/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd0f c10d6444a3a50622/image-windows-screenshot |
| 122 | Heather Szutka | | https://www.toasttab.com/online/tr end-urban-cafe-5370-hwy-78-suite-790 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-35219000000000000/menu/items/4/ item-574000461864364_1603318701.jpg ?size=medium | pineapple mint lemonade vertical | VA000234851 | https://evidence-prod.pixsy.io/evidence/get/6521cd61 245921dedc11d612/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd61 245921dedc11d612/image-windows-screenshot |
| 123 | Heather Szutka |  | https://order.toasttab.com/online/m issjacksonskitchen201mccartney/ite m-sausage-gravy_8fb3eded-3f57-4993-a812-d24480558f70 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-11656300000000000/menu/items/6 /item-400000025401149236_1670259455.j pg?size=medium | grits breakfast bowl on cutting board | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd7a c10d6444a3a506a7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd7a c10d6444a3a506a7/image-windows-screenshot |
| 124 | Heather Szutka | | https://order.toasttab.com/online/m issjacksonskitchen201mccartney | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-11656300000000000/menu/items/6 /item-400000025401149234_1670259375.j pg?size=medium | grits breakfast bowl on cutting board | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd7a 72d7c916aa5565aa/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd7a 72d7c916aa5565aa/image-windows-screenshot |
| 125 | Heather Szutka | | https://order.toasttab.com/online/m issjacksonskitchen201mccartney/ite m-loaded-quesadilla_a7df0eca-3f07-4c9a-8bf6-86f19cbc5484 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-11656300000000000/menu/items/6 /item-400000025401149236_1670259455.j pg?size=medium | grits breakfast bowl on cutting board | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd7 be6c664dfed919223/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd7 be6c664dfed919223/image-windows-screenshot |
| 126 | Heather Szutka |  | https://order.toasttab.com/online/d eland-meat-market-320-s-spring-garden-ave/item-buffalo-chicken-stuffed-sweet-potato_676226ba-4561-4a4c-8b91-68b59133dd06 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-18500000000000000/menu/items/9/ item-400000034495246949_1695742512.j pg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd94 81de22e7658bc22c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd94 81de22e7658bc22c/image-windows-screenshot |
| 127 | Heather Szutka | | https://order.toasttab.com/online/d eland-meat-market-320-s-spring-garden-ave/item-chicken-tagine_99e6e0e7-ed52-40db-bbe5-5ccbb1be85a6 | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-18500000000000000/menu/items/9/ item-400000034495246949_1695742512.j pg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd94 9a0a076fa9dc76b6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd94 9a0a076fa9dc76b6/image-windows-screenshot |
| 128 | Heather Szutka | | https://order.toasttab.com/online/d eland-meat-market-320-s-spring-garden-ave | https://d2s742iet3d3t1.cloudfront.ne t/restaurants/restaurant-18500000000000000/menu/items/9/ item-400000034495246949_1695742512.j pg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6521cd95 245921dedc11d649/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cd95 245921dedc11d649/image-windows-screenshot |
| 129 | Heather Szutka | | https://www.toasttab.com/local/sam ones-southern-cuisine-3705-e-116th-st/r-0d3d259f-0875-434a-8c17-1d8543207edc | https://d2s742iet3d3t1.cloudfront.ne t/menu_service/restaurants/0d3d25 9f-0875-434a-8c17-1d8543207edc/MenuItem/40ab4458-202c-4e31-81d3-5167e0a1bc0e.jpg?size=medium | two chicken cheesesteaks on plate | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6545d9ec 6f5da72117f10d8e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545d9ec 6f5da72117f10d8e/image-windows-screenshot |

| # | Name | Image | | | Description | Reg. No. | | |
|---|------|-------|---|---|-------------|----------|---|---|
| 130 | Heather Szutka | | https://order.toasttab.com/online/garden-kettle/item-white-chicken-chili_7e0f9717-0e2e-4339-a406-04252ef0881a | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12834100000000000/menu/items/0/item-5740021050540570_1671817339.jpg?size=medium | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6545da290d043113a0466fe0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da290d043113a0466fe0/image-windows-screenshot |
| 131 | Heather Szutka | | https://www.toasttab.com/local/matthews-nc-dining/dish/grilled-chicken | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/527255c1-e03d-4a29-b215-b51f49906236/grilled-chicken-sub-menuitem-279183913-811.webp | close up of chicken cheesesteak sandwich | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6545da2a635f0e97286c9915/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da2a635f0e97286c9915/image-windows-screenshot |
| 132 | Heather Szutka | | https://order.toasttab.com/online/sand-cherry-cafe | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-25363000000000000/menu/items/6/item-500000032734358846_1696473520.jpg?size=medium | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545da349c90bbeb44f71a9d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da349c90bbeb44f71a9d/image-windows-screenshot |
| 133 | Heather Szutka | | https://www.toasttab.com/local/order/barkbbqco/r-e7a44254-6bc2-4fe0-8851-e624d919b272/item-beef-brisket_41d58110-ca28-42bc-b896-e902e8c93873 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/e7a44254-6bc2-4fe0-8851-e624d919b272/MenuItem/18bf9b7a-ee30-493d-abe0-10d8bd9cb3f7.jpg?size=medium | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545da356f5da72117f10dba/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da356f5da72117f10dba/image-windows-screenshot |
| 134 | Heather Szutka | | https://order.toasttab.com/online/barkbbqco/item-pulled-pork_02ff5d52-4841-4a4a-bfff-afd1104f6933 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/e7a44254-6bc2-4fe0-8851-e624d919b272/MenuItem/18bf9b7a-ee30-493d-abe0-10d8bd9cb3f7.jpg?size=medium | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545da35460acae5e73888f0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da35460acae5e73888f0/image-windows-screenshot |
| 135 | Heather Szutka | | https://www.toasttab.com/local/order/sand-cherry-cafe/r-cabe2574-1526-4885-b5e9-8988e5ea5433/item-hot-cocoa_d320d410-a23c-4a05-a73c-c5768b2551b3 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-25363000000000000/menu/items/6/item-500000032734358846_1696473520.jpg?size=medium | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545da35915857430766c4c5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da35915857430766c4c5/image-windows-screenshot |
| 136 | Heather Szutka | | https://www.toasttab.com/local/order/chaipeking/r-1c296a94-66b1-4222-b0f3-6d714614b53d/item-garlic-chicken_1df05708-2518-4b83-a89c-e5834451f62c | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-10209300000000000/menu/items/4/item-600000002660143944_1650503515.jpg?size=medium | chicken vegetable soup bowl | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/6545da566dcd9025c013bbb5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da566dcd9025c013bbb5/image-windows-screenshot |
| 137 | Heather Szutka | | https://order.toasttab.com/online/trend-urban-cafe-5370-hwy-78-suite-790/item-white-sangria_2c553837-3954-4626-a4a5-26ebf9cba112 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-35219000000000000/menu/items/4/item-5740004614864364_1603318701.jpg?size=medium | pineapple mint lemonade vertical | VA000234851 | https://evidence-prod.pixsy.io/evidence/get/6545da6120221aecd1f4c925/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545da6120221aecd1f4c925/image-windows-screenshot |
| 138 | Heather Szutka | | https://order.toasttab.com/online/dzos-burger-shop-evanston/item-build-your-own-burger_07dc423a-c6d3-40f7-af5e-11415d170e94 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/2007520b-29aa-47ed-8647-27805ad945cb/MenuItem/deb6dc5a-a6ca-440a-bed4-a0a9e3e2cdc9.jpg?size=medium | cheese melting down patty melt | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545dab1514bf3234bc250dc/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545dab1514bf3234bc250dc/image-windows-screenshot |
| 139 | Heather Szutka | | https://order.toasttab.com/online/dzos-burger-shop-evanston | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/2007520b-29aa-47ed-8647-27805ad945cb/MenuItem/deb6dc5a-a6ca-440a-bed4-a0a9e3e2cdc9.jpg?size=medium | cheese melting down patty melt | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545dab19b45b2bf20949550/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545dab19b45b2bf20949550/image-windows-screenshot |

| 140 | Heather Szutka | https://www.toasttab.com/local/order/edzos-burger-shop-evanston/r-2007520b-29aa-47ed-8647-27805ad945cb/item-affy-tapple-shake_29393c18-47a5-47fd-bb35-4d1dddf2ba48 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/2007520b-29aa-47ed-8647-27805ad945cb/MenuItem/deb6dc5a-a6ca-440a-bed4-a0a9e3e2cdc9.jpg?size=medium | cheese melting down patty melt | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545dab26d0daa2e7b590113/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545dab26d0daa2e7b590113/image-windows-screenshot |
| 141 | Heather Szutka | https://order.toasttab.com/online/edzos-burger-shop-evanston/item-handcut-fries_8fd63047-c836-487c-8961-b4a533eb43d1 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/2007520b-29aa-47ed-8647-27805ad945cb/MenuItem/deb6dc5a-a6ca-440a-bed4-a0a9e3e2cdc9.jpg?size=medium | cheese melting down patty melt | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545dab524b8a79ab3aca192/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545dab524b8a79ab3aca192/image-windows-screenshot |
| 142 | Heather Szutka | https://order.toasttab.com/online/missjacksonskitchen201mccartney/item-peach-blueberry-greens_d80a6177-3dd7-4c1d-8658-ed2d03dce828 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-116563000000000000/menu/items/6/item-400000025401149236_1670259455.jpg?size=medium | grits breakfast bowl on cutting board | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545daf020221aecd1f4c977/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545daf020221aecd1f4c977/image-windows-screenshot |
| 143 | Heather Szutka | https://order.toasttab.com/online/missjacksonskitchen201mccartney/item-peach-iced-tea_f59bbcc1-ab57-4252-ac0c-9b474cff1262 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-116563000000000000/menu/items/4/item-400000025401149234_1670259375.jpg?size=medium | grits breakfast bowl on cutting board | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545daf0e3d5e414eb88bf2a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545daf0e3d5e414eb88bf2a/image-windows-screenshot |
| 144 | Heather Szutka | https://www.toasttab.com/local/order/celebrate-cafe/r-6f0d4334-3379-4384-bef1-ceddc1c6bc5/item-egg-salad-combo-w-side_b17eabba-d1ca-44d5-9c33-89a4445f04ae | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-310550000000000000/menu/items/4/item-500000032357611564_1695649224.jpg?size=medium | egg-breakfast-burrito-on-white-plate | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db0d06fda278d37a7b2f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db0d06fda278d37a7b2f/image-windows-screenshot |
| 145 | Heather Szutka | https://www.toasttab.com/local/order/celebrate-cafe/r-6f0d4334-3379-4384-bef1-ceddc1c6bc5/item-14-kosher-dill-pickle_1a583a8d-f604-4d67-a476-5aca61fcc970 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-310550000000000000/menu/items/4/item-500000032357611564_1695649224.jpg?size=medium | egg-breakfast-burrito-on-white-plate | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db0d04c4503b72fddc3b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db0d04c4503b72fddc3b/image-windows-screenshot |
| 146 | Heather Szutka | https://order.toasttab.com/online/celebrate-cafe | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-310550000000000000/menu/items/4/item-500000032357611564_1695649224.jpg?size=medium | egg-breakfast-burrito-on-white-plate | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db0d635f0e97286c9993/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db0d635f0e97286c9993/image-windows-screenshot |
| 147 | Heather Szutka | https://www.toasttab.com/local/order/celebrate-cafe/r-6f0d4334-3379-4384-bef1-ceddc1c6bc5/item-crudits-dip_2d9d5073-6163-4ce7-9479-95e8ac1d61ce | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-310550000000000000/menu/items/4/item-500000032357611564_1695649224.jpg?size=medium | egg-breakfast-burrito-on-white-plate | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db0e514bf3234bc2510f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db0e514bf3234bc2510f/image-windows-screenshot |
| 148 | Heather Szutka | https://order.toasttab.com/online/eland-meat-market-320-s-spring-garden-ave/item-chicken-enchiladas_9d27a9d8-dca8-4288-be21-7df5ab6b1817 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-185000000000000000/menu/items/9/item-400000034495246949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db18d90279ecb75c876a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db18d90279ecb75c876a/image-windows-screenshot |
| 149 | Heather Szutka | https://www.toasttab.com/local/order/deland-meat-market-320-s-spring-garden-ave/r-f6637282-716c-4ec4-a161-778a1b0aed1f/item-sweet-potato-casserole_08255642-a5c2-4960-ae72-b4e0b91fa74d | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-185000000000000000/menu/items/9/item-400000034495246949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db18915857430766c543/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db18915857430766c543/image-windows-screenshot |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150 | Heather Szutka | | https://www.toasttab.com/local/order/deland-meat-market-320-s-spring-garden-ave/r-f6637282-716c-4ec4-a161-278a1b0aed1f/item-vegetable-biryani_02993212-6b08-485d-a010-13a95cbeccfa | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1850000000000000/menu/items/9/item-4000000344952469949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db18ecf1a4609f7ec2f6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db18ecf1a4609f7ec2f6/image-windows-screenshot |
| 151 | Heather Szutka | | https://www.toasttab.com/local/order/deland-meat-market-320-s-spring-garden-ave/r-f6637282-716c-4ec4-a161-278a1b0aed1f/item-brussel-sprout-hash-with-maple-miso-glaze_d531edba-e1ae-4285-bce9-13098f2aaf4 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1850000000000000/menu/items/9/item-4000000344952469949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db18460acae5e738896f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db18460acae5e738896f/image-windows-screenshot |
| 152 | Heather Szutka | | https://www.toasttab.com/local/deland-meat-market-320-s-spring-garden-ave/r-f6637282-716c-4ec4-a161-278a1b0aed1f | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1850000000000000/menu/items/9/item-4000000344952469949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db186f5da72117f10e42/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db186f5da72117f10e42/image-windows-screenshot |
| 153 | Heather Szutka | | https://www.toasttab.com/local/order/deland-meat-market-320-s-spring-garden-ave/r-f6637282-716c-4ec4-a161-278a1b0aed1f/item-lentil-soup_8d99a546-d108-48a7-a1ff-f5cfa1d54507 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-1850000000000000/menu/items/9/item-4000000344952469949_1695742512.jpg?size=medium | spoon-scooping-sweet-potato-casserole | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6545db183afb266ddd8771cf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545db183afb266ddd8771cf/image-windows-screenshot |
| 154 | Heather Szutka | | https://www.toasttab.com/local/order/barkbbqco/r-e7a44254-6bc2-4fe0-8851-e624d919b272/item-iced-tea_1e0054b5-8b1e-4bfd-88c7-4473758f7ea5 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/e7a44254-6bc2-4fe0-8851-e624d919b272/MenuItem/18bf9b7a-ee30-493d-abe0-10d8bd9cb3f7.jpg?size=large | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6548576fecf1a4609f7eeeac/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6548576fecf1a4609f7eeeac/image-windows-screenshot |
| 155 | Heather Szutka | | https://www.toasttab.com/local/order/barkbbqco/r-e7a44254-6bc2-4fe0-8851-e624d919b272/item-chopped-brisket-sandiwch_8fbdafcf-1dc9-40eb-bbc6-ea43db6f121d | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/e7a44254-6bc2-4fe0-8851-e624d919b272/MenuItem/18bf9b7a-ee30-493d-abe0-10d8bd9cb3f7.jpg?size=large | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/65485780453630c3e0c6771/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65485780453630c3e0c6711/image-windows-screenshot |
| 156 | Heather Szutka | | https://www.toasttab.com/local/order/barkbbqco/r-e7a44254-6bc2-4fe0-8851-e624d919b272/item-coleslaw_1adaddc5-022a-491a-803a-809ad924d6d5 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/e7a44254-6bc2-4fe0-8851-e624d919b272/MenuItem/18bf9b7a-ee30-493d-abe0-10d8bd9cb3f7.jpg?size=medium | southern potato salad in decorative bowl | VA2349188 | https://evidence-prod.pixsy.io/evidence/get/6548578066f5da72117f13bb3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6548578066f5da72117f13bb3/image-windows-screenshot |
| 157 | Marco Verch |  | https://order.toasttab.com/online/rincon-criollo-2601-northwest-39th-avenue/item-frijol-negro_6f3e8e7b-8fc7-4a12-b7b4-6095a7857e5f | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/d761ca67-b4c1-494d-9fd3-072110e4e453/MenuItem/1fdb8ab6-cf97-4dd2-9ea1-ad7c64c99c65.jpg?size=medium | A-glass-of-fresh-orange-juice-with-fruit-oranges | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/651fdee8f42e3bc73d1d45a4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fdee8f42e3bc73d1d45a4/image-windows-screenshot |
| 158 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-pepsi_95366bda-9df1-427a-932a-a679e11c3f0c | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec2-5-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f987b1b1dd91ad070/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f987b1b1dd91ad070/image-windows-screenshot |
| 159 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-street-tacos-3_e79d59c2-78e1-4f50-844d-b9171c278b78 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec2-5-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f5252e7927ce5f1bf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f5252e7927ce5f1bf/image-windows-screenshot |

| 160 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec25-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f33ca9ebfc66c425d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f33ca9ebfc66c425d/image-windows-screenshot |
| 161 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-virgen-margarita_4b6a040a-d0e3-46bc-9225-e24983812272 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec25-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f5252e7927ce5f1c0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f5252e7927ce5f1c0/image-windows-screenshot |
| 162 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-green-salsa_6bf6d03e-01f1-4fc1-b533-ed2e7458b02e | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec25-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52fcd39d0b667d6619b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52fcd39d0b667d6619b/image-windows-screenshot |
| 163 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-jamaica_bd4316af-455b-4ecd-be46-560f24854908 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec25-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f22976c7156f83317/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f22976c7156f83317/image-windows-screenshot |
| 164 | Marco Verch | | https://www.toasttab.com/local/order/picostacosandcerveza-premier/r-f4bfec25-2f81-4199-a718-c0b38af1b0cc/item-happy-hr-beer_d53ca549-5933-4b71-84c0-d69762a96c8a | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec25-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52f22976c7156f83318/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52f22976c7156f83318/image-windows-screenshot |
| 165 | Marco Verch | | https://order.toasttab.com/online/picostacosandcerveza-premier | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/f4bfec2-5-2f81-4199-a718-c0b38af1b0cc/MenuItem/06a8a707-75d5-411c-a9c9-d164db23fbc9.jpg?size=medium | Grated-cabbage-salad-on-the-round-wooden-board-with-metal-grater | VA0002197096 | https://evidence-prod.pixsy.io/evidence/get/651fe52fcd39d0b667d6619d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe52fcd39d0b667d6619d/image-windows-screenshot |
| 166 | Marco Verch | | https://order.toasttab.com/online/rincon-criollo-2601-northwest-39th-avenue | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/d761ca6-7-b4c1-494d-9fd3-072110e4ea53/MenuItem/1fdb8ab6-cf97-4dd2-9ea1-ad7c64c99c65.jpg?size=medium | A glass of fresh orange juice with fruit oranges | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/6520e108f74057c421f62669/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e108f74057c421f62669/image-windows-screenshot |
| 167 | Marco Verch | | https://order.toasttab.com/online/rincon-criollo-2601-northwest-39th-avenue/item-tostada-de-tomate_3808f5ec-962c-4daf-b15b-8b2f75dfe740 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/d761ca6-7-b4c1-494d-9fd3-072110e4ea53/MenuItem/1fdb8ab6-cf97-4dd2-9ea1-ad7c64c99c65.jpg?size=medium | A glass of fresh orange juice with fruit oranges | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/6520e10827f611da3f88f054/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e10827f611da3f88f054/image-windows-screenshot |
| 168 | Marco Verch |  | https://order.toasttab.com/online/commongroundscafe/item-j-lohr-river-cuvee_6d3e6211-2000-4eb3-9fb6-9696846ecbe3 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-8417300000000000000/menu/items/7/item-600000000127022057_1632789480.png?size=medium | Delicious hot latte coffee in a glass mug | VA0002248844 | https://evidence-prod.pixsy.io/evidence/get/6520e4c30064ba82ca0e92cf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e4c30064ba82ca0e92cf/image-windows-screenshot |
| 169 | Marco Verch | | https://order.toasttab.com/online/commongroundscafe/item-steak-eggs_d5f969dc-b38a-43c3-96d3-cc84efe5743c | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-8417300000000000000/menu/items/7/item-600000000127022057_1632789480.png?size=medium | Delicious hot latte coffee in a glass mug | VA0002248844 | https://evidence-prod.pixsy.io/evidence/get/6520e4c32f83d09a581f554e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e4c32f83d09a581f554e/image-windows-screenshot |

| # | Name | Image | URL 1 | URL 2 | Description | Reg. No. | Page Screenshot | Image Screenshot |
|---|---|---|---|---|---|---|---|---|
| 170 | Marco Verch |  | https://www.toasttab.com/local/my-thai-and-vegan-6550-n-macarthur-blvd/r-ac64abfd-aad6-40b9-857f-c32cafba7637 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/ac64abfd-aad6-40b9-857f-c32cafba7637/MenuItem/6485f443-7ec7-4c78-8aca-a55dbe2a0ba2.jpg?size=medium | Meatless-and-hot-spicy-coconut-milk-soup-Tom-Yum-with-tofu-and-fresh-vegetables---in-a-white-soup-bowl---as-a-vegan-starter | VA0002226239 | https://evidence-prod.pixsy.io/evidence/get/6521c2239daddb3f51a0703f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521c2239daddb3f51a0703f/image-windows-screenshot |
| 171 | Marco Verch | | https://order.toasttab.com/online/rincon-criollo-2601-northwest-39th-avenue/item-tortilla-rincon-criollo_4712f16e-7992-4cdc-8172-223906edf7a6 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/d761ca6-7-b4c1-494d-9fd3-072110e4ea53/MenuItem/1fdb8ab6-cf97-4dd2-9ea1-ad7c64c99c65.jpg?size=medium | A glass of fresh orange juice with fruit oranges | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/65450be524b8a79ab3ab9d94/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65450be524b8a79ab3ab9d94/image-windows-screenshot |
| 172 | Marco Verch | | https://order.toasttab.com/online/rincon-criollo-2601-northwest-39th-avenue/item-tostada-con-quezo_a000387b-f5c6-4f30-a6dc-a5583c40143e | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/d761ca6-7-b4c1-494d-9fd3-072110e4ea53/MenuItem/1fdb8ab6-cf97-4dd2-9ea1-ad7c64c99c65.jpg?size=medium | A glass of fresh orange juice with fruit oranges | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/65450be51aaaca0f8babeca0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65450be51aaaca0f8babeca0/image-windows-screenshot |
| 173 | Marco Verch | | https://order.toasttab.com/online/commongroundscafe/item-raisn-bran_555d355c-3d72-4d05-a8ab-93b568508c14 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-84173000000000000/menu/items/7/item-60000000127022057_1632789480.png?size=medium | Delicious hot latte coffee in a glass mug | VA0002248844 | https://evidence-prod.pixsy.io/evidence/get/65451069e784159fb593f652/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65451069e784159fb593f652/image-windows-screenshot |
| 174 | Marina Helene Aschaber |  | https://order.toasttab.com/online/outer-de-la-baguette-1024-nostrand-avenue/item-ham-cheese-croissant_bf12c9ad-66ab-4ecf-91a5-44437cf4cfd4 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/cad9d3f8-737a-457f-bf4e-2da28d438c23/MenuItem/4a5a2235-5adb-4344-b1c9-87605ad22951.jpg?size=medium | Ham and Cheese Croissant | NO | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e61/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e61/image-windows-screenshot |
| 175 | Marina Helene Aschaber | | https://order.toasttab.com/online/outer-de-la-baguette-1024-nostrand-avenue/item-cream-cheese-bacon_622386c1-06db-4da1-b3ee-c8652b8fb004 | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/cad9d3f8-737a-457f-bf4e-2da28d438c23/MenuItem/4a5a2235-5adb-4344-b1c9-87605ad22951.jpg?size=medium | Ham and Cheese Croissant | NO | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e62/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e62/image-windows-screenshot |
| 176 | Marina Helene Aschaber | | https://order.toasttab.com/online/outer-de-la-baguette-1024-nostrand-avenue | https://d2s742iet3d3t1.cloudfront.net/menu_service/restaurants/cad9d3f8-737a-457f-bf4e-2da28d438c23/MenuItem/4a5a2235-5adb-4344-b1c9-87605ad22951.jpg?size=medium | Ham and Cheese Croissant | NO | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e63/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e63/image-windows-screenshot |
| 177 | Meggan Hill |  | https://www.toasttab.com/local/washington-dc-restaurants/dish/chicken-tenders?pg=2 | https://toast-local-nyc3-production.nyc3.cdn.digitaloceanspaces.com/restaurants/7f1d6fd2-12e3-4346-93c3-0a60015b91a4/roasted-whole-strip-roast-or-rotisserie-chicken-menuitem-261244035-224.webo | How to Make Rotisserie Chicken Culinary Hill HR 04 | 1-12632138863 | | https://evidence-prod.pixsy.io/evidence/get/6520dcfbb8a8bd7f1088ec74/image-windows-screenshot |
| 178 | Meggan Hill |  | https://order.toasttab.com/online/judys-diner | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-54676000000000000/menu/items/7/item-50000001346756597_1644602889.jpg?size=medium | Homemade French Dressing Recipe Culinary Hill 1_preview | 1-12631962127 | https://evidence-prod.pixsy.io/evidence/get/6520dd05d631f4be37e39a7a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520dd05d631f4be37e39a7a/image-windows-screenshot |
| 179 | Meggan Hill | | https://order.toasttab.com/online/hangar11/item-jp-jfk-burger_41de2f6f-ff6c-42a4-af74-f5ccaa5b77a7 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-20000000965108701_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6520e06c8c393d6254228900/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e06c8c393d6254228900/image-windows-screenshot |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | Meggan Hill | | https://www.toasttab.com/local/order/hangar11/r-ce157e3d-d6c0-4d43-924c-e7d87e546af4/item-bud-light-42aby_47f53dfc-6fd6-43ad-b4a0-5af95016030a | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-2000000096051087011_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6520e06dbac98eafc4183869/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e06dbac98eafc4183869/image-windows-screenshot |
| 181 | Meggan Hill | | https://www.toasttab.com/local/order/hangar11/r-ce157e3d-d6c0-4d43-924c-e7d87e546af4/item-plane-jane-burger_d5afd378-2c83-459d-8de0-7399cf6b9813 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-2000000096051087011_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6520e06df74057c421f62448/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e06df74057c421f62448/image-windows-screenshot |
| 182 | Meggan Hill | | https://order.toasttab.com/online/megabyte-cafe-11301-springfield-rd | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-16662500000000000/menu/items/0/item-90000000029254810_1693187095.jpg?size=medium | Wedge Salad with Blue Cheese Dressing Culinary Hill LR 07 | 1-12632237845 | | https://evidence-prod.pixsy.io/evidence/get/6545087824b8a79ab3ab9711/image-windows-screenshot |
| 183 | Meggan Hill | | https://www.toasttab.com/local/order/judys-diner/r-4ae6d9f6-396d-449a-b7ea-188dc891a8df/item-simple-breakfast-copy_d6ae50cc-e767-4a0b-a8b5-e1c820f540a3 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-54676000000000000/menu/items/7/item-50000001346755659_1644602889.jpg?size=medium | Homemade French Dressing Recipe Culinary Hill 1_preview | 1-12631962127 | https://evidence-prod.pixsy.io/evidence/get/654508942b5cdff14d236ca0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654508942b5cdff14d236ca0/image-windows-screenshot |
| 184 | Meggan Hill | | https://www.toasttab.com/local/order/judys-diner/r-4ae6d9f6-396d-449a-b7ea-188dc891a8df/item-sunny-side-up_21adb662-c32a-45fa-b9ea-9b187b2f89b3 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-54676000000000000/menu/items/7/item-50000001346755659_1644602889.jpg?size=medium | Homemade French Dressing Recipe Culinary Hill 1_preview | 1-12631962127 | https://evidence-prod.pixsy.io/evidence/get/654508948361204fa8cd0018/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654508948361204fa8cd0018/image-windows-screenshot |
| 185 | Meggan Hill | | https://order.toasttab.com/online/hangar11/item-cranberry-20oz_45d2e6c4-305c-4b17-823f-ba906d5945b4 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-12335000000000000/menu/items/1/item-2000000096051087011_1604529314.jpg?size=medium | Tiramisu Recipe Culinary Hill HR 03 | 1-12632138863 | https://evidence-prod.pixsy.io/evidence/get/6545094824b8a79ab3ab982b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545094824b8a79ab3ab982b/image-windows-screenshot |
| 186 | Meggan Hill | | https://www.toasttab.com/local/order/therisingsunla/r-f5b30dc3-ae2b-46d5-ace0-f5c021467726/item-iced-dark-chocolate-mocha_a52a247c-dad8-49b7-a7c0-311394c7cf18 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-10195100000000000/restaurant_list_image_1650134634.jpg | Beignets Culinary Hill HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/654539d7b69301f92b142c9a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654539d7b69301f92b142c9a/image-windows-screenshot |
| 187 | Meggan Hill | | https://www.toasttab.com/local/order/therisingsunla/r-f5b30dc3-ae2b-46d5-ace0-f5c021467726 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-10195100000000000/restaurant_list_image_1650134634.jpg | Beignets Culinary Hill HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/654539d720eb98f5012362ea/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654539d720eb98f5012362ea/image-windows-screenshot |
| 188 | Meggan Hill | | https://www.toasttab.com/local/order/therisingsunla/r-f5b30dc3-ae2b-46d5-aceo-f5c021467726/item-volcanic-pulled-pork-poboy-slider_72f3cc97-5643-4624-9691-2d79fbfc9cc7 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-10195100000000000/restaurant_list_image_1650134634.jpg | Beignets Culinary Hill HR 15 | 1-12555460661 | https://evidence-prod.pixsy.io/evidence/get/654539d72de2b8d7f3350507/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654539d72de2b8d7f3350507/image-windows-screenshot |
| 189 | Melissa Copeland | | https://www.toasttab.com/local/order/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef/item-pita-bread_fb9d934b-d8f6-4f48-b493-24fcd603f910 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-22688000000000000/menu/items/5/item-40000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/651f2d616637fec1819552df/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651f2d616637fec1819552df/image-windows-screenshot |

| 190 | Melissa Copeland | | https://www.toasttab.com/local/order/hfc-fried-chicken-and-pizza/r-414a8e98-86d0-4b43-9885-a94e05d477ef/item-18-philly-steak-pizza_46aa7ce4-a78d-46a9-9518-ee5ebabf2563 | https://d2s742iet3d3t1.cloudfront.net/restaurants/restaurant-22688000000000000/menu/items/5/item-40000000187890885_1618986136.jpg?size=medium | vegan caesar wrap image Copy | NO | https://evidence-prod.pixsy.io/evidence/get/651f2d61f618a1cc77831992/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651f2d61f618a1cc77831992/image-windows-screenshot |